# CyberCash, Inc., et al.

| Claim Number | 00001 | | Date Recieved | 5/15/2001 |
|---|---|---|---|---|

DEBT AQUISITION COMPANY OF AMERICA V, LLC
TRANSFEREE TO NORTHSTAR EXPRESS FREIG
2120 W. WASHINGTON STREET

SAN DIEGO            CA    92110

Date Recieved 5/15/2001
Interest
Priority Amount $          .
Collateral Value $          .
Collateral Arrearage $          .
Filing Class Unsecured Non-Priority
Filing Amount 599.58

---

Claim Number        00002

DEBT AQUISITION COMPANY OF AMERICA V, LLC
TRANSFEREE TO: RUDDER FINN
2120 W. WASHINGTON STREET

SAN DIEGO            CA    92110

Date Recieved 5/15/2001
Interest
Priority Amount $          .
Collateral Value $          .
Collateral Arrearage $          .
Filing Class Unsecured Non-Priority
Filing Amount 452.02

---

Claim Number        00003

DEBT AQUISITION COMPANY OF AMERICA V, LLC
TRANSFEREE TO: BEA SYSTEMS INC.
2120 W. WASHINGTON STREET

SAN DIEGO            CA    92110

Date Recieved 5/7/2001
Interest
Priority Amount $          .
Collateral Value $          .
Collateral Arrearage $          .
Filing Class Unsecured Non-Priority
Filing Amount 24,000.00

---

Claim Number        00004

DEBT AQUISITION COMPANY OF AMERICA V, LLC
TRANSFEREE TO: ALL CAMPUS MEDIA
2120 W. WASHINGTON STREET

SAN DIEGO            CA    92110

Date Recieved 5/7/2001
Interest
Priority Amount $          .
Collateral Value $          .
Collateral Arrearage $          .
Filing Class Unsecured Non-Priority
Filing Amount 2,282.18

---

Claim Number        00005

DEBT AQUISITION COMPANY OF AMERICA V, LLC
TRANSFEREE TO: INSTASHRED SECURITY SERV
2120 W. WASHINGTON STREET

SAN DIEGO            CA    92110

Date Recieved 6/8/2001
Interest
Priority Amount $          .
Collateral Value $          .
Collateral Arrearage $          .
Filing Class Unsecured Non-Priority
Filing Amount 210.00

---

Claim Number        00006

DEBT AQUISITION COMPANY OF AMERICA V, LLC
TRANSFEREE TO: CONNECTED BRANDS
2120 W. WASHINGTON STREET

SAN DIEGO            CA    92110

Date Recieved 5/7/2001
Interest
Priority Amount $          .
Collateral Value $          .
Collateral Arrearage $          .
Filing Class Unsecured Non-Priority
Filing Amount 58,346.53

# CyberCash, Inc., et al.

| Claim Number | 00007 |
|---|---|

DEBT AQUISITION COMPANY OF AMERICA V, LLC
TRANSFEREE TO: RSVP CATERING
2120 W. WASHINGTON STREET

SAN DIEGO      CA    92110

| Date Recieved | 5/7/2001 |
|---|---|
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 402.15 |

---

| Claim Number | 00008 |
|---|---|

DEBT AQUISITION COMPANY OF AMERICA V, LLC
TRANSFEREE TO: BLOOMS
2120 W. WASHINGTON STREET

SAN DIEGO      CA    92110

| Date Recieved | 6/8/2001 |
|---|---|
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 49.06 |

---

| Claim Number | 00009 |
|---|---|

DEBT AQUISITION COMPANY OF AMERICA V, LLC
TRANSFEREE TO: GENERAL GRAPHICS
2120 W. WASHINGTON STREET

SAN DIEGO      CA    92110

| Date Recieved | 5/10/2001 |
|---|---|
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 2,072.80 |

---

| Claim Number | 00010 |
|---|---|

DEBT AQUISITION COMPANY OF AMERICA V, LLC
TRANSFEREE TO: THE GREEN SHEET INC.
2120 W. WASHINGTON STREET

SAN DIEGO      CA    92110

| Date Recieved | 5/10/2001 |
|---|---|
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 9,078.00 |

---

| Claim Number | 00011 |
|---|---|

DEBT AQUISITION COMPANY OF AMERICA V, LLC
TRANSFEREE TO: MICROBANKER, INC.
2120 W. WASHINGTON STREET

SAN DIEGO      CA    92110

| Date Recieved | 5/10/2001 |
|---|---|
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 1,000.00 |

---

| Claim Number | 00012 |
|---|---|

DEBT AQUISITION COMPANY OF AMERICA V, LLC
TRANSFEREE TO: BALMAR PRINTING GRAPHIC
2120 W. WASHINGTON STREET

SAN DIEGO      CA    92110

| Date Recieved | 5/10/2001 |
|---|---|
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 1,759.25 |

# CyberCash, Inc., et al.

| Claim Number | 00013 | | |
|---|---|---|---|
| SPRINT<br>M/S: KSOPHH0516-5A622<br>6180 SPRINT PARKWAY<br><br>OVERLAND PARK  KS  66251 | | | |

| | |
|---|---|
| Date Recieved | 3/19/2001 |
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 28,654.92 |

| Claim Number | 00014 |
|---|---|
| NEXTEL COMMUNICATIONS, INC.<br>10002 PARK MEADOWS DRIVE<br><br>LONE TREE  CO  80124 | |

| | |
|---|---|
| Date Recieved | 3/27/2001 |
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 2,286.54 |

| Claim Number | 00015 |
|---|---|
| ACCOUNTEMPS<br>DIV. OF ROBERT HALF INTERNATIONAL<br>5720 STONE RIDGE DRIVE, SUITE THREE<br>ATTN: LYNDA TRAVERS<br>PLEASANTON  CA  94588 | |

| | |
|---|---|
| Date Recieved | 3/12/2001 |
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 37,590.78 |

| Claim Number | 00016 |
|---|---|
| IOS CAPITAL<br>BANKRUPTCY ADM.<br>P.O. BOX 13708<br><br>MACON  GA  31208 | |

| | |
|---|---|
| Date Recieved | 3/26/2001 |
| Interest | |
| Priority Amount | $ 24630.21 |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Priority |
| Filing Amount | 24,793.88 |

| Claim Number | 00017 |
|---|---|
| DONALD G. CAMPBELL<br>173 KNOLLWOOD DRIVE<br><br>SAN RAFAEL  CA  94901 | |

| | |
|---|---|
| Date Recieved | 4/2/2001 |
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 7,495.30 |

| Claim Number | 00018 |
|---|---|
| TAMERA K BOWERS<br>STEVEN G BOWERS<br>32381 AVENUE D<br><br>YUCAIDA  CA  92399 | |

| | |
|---|---|
| Date Recieved | 4/13/2001 |
| Interest | |
| Priority Amount | $ 1586.25 |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Priority |
| Filing Amount | 1,586.25 |

# CyberCash, Inc., et al.

| Claim Number | 00019 | | |
|---|---|---|---|
| DAILEY DIRECT/DON DAILEY | | | |
| 11 WATCH HILL PLACE | | | |
| GAITHERSBURG | | MD | 20878 |

| Date Recieved | 4/16/2001 |
|---|---|
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 1,200.00 |

| Claim Number | 00020 | | |
|---|---|---|---|
| SANDY L.M. HAYNES | | | |
| 10320 CAVANAUGH COURT | | | |
| ROCKVILLE | | MD | 20850 |

| Date Recieved | 4/11/2001 |
|---|---|
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 3,562.50 |

| Claim Number | 00021 | | |
|---|---|---|---|
| CORPORATE SOFTWARE & TECHNOLOGY | | | |
| ATTN: CATHERINE M. DOHERTY | | | |
| 2 EDGEWATER DRIVE | | | |
| NORWOOD | | MA | |

| Date Recieved | 4/11/2001 |
|---|---|
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 144,486.93 |

| Claim Number | 00022 | | |
|---|---|---|---|
| STEPHEN P. PACHECO | | | |
| 334 PRAGUE ST. | | | |
| SAN FRACISCO | | CA | 94112 |

| Date Recieved | 4/11/2001 |
|---|---|
| Interest | |
| Priority Amount | $ 3846.15 |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Priority |
| Filing Amount | 3,846.15 |

| Claim Number | 00023 | | |
|---|---|---|---|
| JENNY WAN-MERNYK | | | |
| 939 LINCOLN AVE. | | | |
| PALO ALTO | | CA | 94301 |

| Date Recieved | 4/9/2001 |
|---|---|
| Interest | |
| Priority Amount | $ 17031.56 |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Priority |
| Filing Amount | 17,031.56 |

| Claim Number | 00024 | | |
|---|---|---|---|
| HOGAN & HARTSON L.L.P. | | | |
| ATTN: ROBERT JOHNSON | | | |
| ATTN: EDWARD C. DOLAN | | | |
| 555 13TH STREET, N.W. | | | |
| WASHINGTON | | DC | 20004 |

| Date Recieved | 5/11/2001 |
|---|---|
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 15,716.00 |

# CyberCash, Inc., et al.

| Claim Number | 00025 |
|---|---|

I-CONNECT INCORPORATED
44845 FALLON PL.
SUITE 104

STERLING         VA   20166

| | |
|---|---|
| Date Recieved | 5/14/2001 |
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 14,773.32 |

---

| Claim Number | 00026 |
|---|---|

MANPOWER INTERNATIONAL, INCORPORATED
5301 N IRONWOOD RD
PO BOX 2053

MILWAUKEE       WI   53217

| | |
|---|---|
| Date Recieved | 5/15/2001 |
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 4,847.00 |

---

| Claim Number | 00027 |
|---|---|

FAIRFAX COUNTY
OFFICE OF THE COUNTY ATTORNEY
12000 GOVERNMENT CENTER PARKWAY
SUITE 549, ATTN: ALYSSA WILSON
FAIRFAX        VA   22035

| | |
|---|---|
| Date Recieved | 5/16/2001 |
| Interest | Yes |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Secured |
| Filing Amount | 0.00 |

---

| Claim Number | 00028 |
|---|---|

AMERICAN INTERNATIONAL SPECIALTY LINES I
CERTAIN OTHER ENTITIES RELATED TO AMERIC
AIG LAW DEPARTMENT - BANKRUPTCY, MICHELL
70 PINE STREET, 31ST FLOOR
NEW YORK      NY   10270

| | |
|---|---|
| Date Recieved | 5/16/2001 |
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unliquidated |
| Filing Amount | |

---

| Claim Number | 00029 |
|---|---|

GEORGE C. PAPPAS
C/O STEVEN H. GREENFELD
5028 WISCONSIN AVENUE, NW
SUITE 300
WASHINGTON    DC   20016

| | |
|---|---|
| Date Recieved | 5/7/2001 |
| Interest | |
| Priority Amount | |
| Collateral Value | |
| Collateral Arrearage | |
| Filing Class | Unsecured Priority |
| Filing Amount | 182,083.33 |

---

| Claim Number | 00030 |
|---|---|

JAMES J. CONDON
C/O STEVEN H. GREENFELD, ESQ.
5028 WISCONSIN AVENUE, NW
SUITE 300
WASHINGTON    DC   20016

| | |
|---|---|
| Date Recieved | 5/7/2001 |
| Interest | |
| Priority Amount | $ 4300.00 |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Priority |
| Filing Amount | 669,445.46 |

# CyberCash, Inc., et al.

**Claim Number**  00031

CIT COMMUNICATIONS FINANCE CORPORATION I
COMMUNICATIONS FINANCE CORPORATION F/
650 CIT DRIVE, SUITE 4104A
BANKRUPTCY DEPARTMENT
LIVINGSTON                NJ      07039

| | |
|---|---|
| **Date Recieved** | 5/4/2001 |
| **Interest** | |
| **Priority Amount** | $          . |
| **Collateral Value** | $          . |
| **Collateral Arrearage** | $          . |
| **Filing Class** | Contingent |
| **Filing Amount** | 29,316.68 |

**Claim Number**  00032

HARTE HANKS F/K/A IRG
35200 DEQUINDRE

STERLING HTS              MI      48310

| | |
|---|---|
| **Date Recieved** | 4/16/2001 |
| **Interest** | |
| **Priority Amount** | $          . |
| **Collateral Value** | $          . |
| **Collateral Arrearage** | $      695.00 |
| **Filing Class** | Secured |
| **Filing Amount** | 695.00 |

**Claim Number**  00033

AUTOMATIC DATA PROCESSING
51 MERCEDES WAY
ATTN: TAMARA PERRY

EDGEWOOD                  NY      11717

| | |
|---|---|
| **Date Recieved** | 4/23/2001 |
| **Interest** | |
| **Priority Amount** | $          . |
| **Collateral Value** | $          . |
| **Collateral Arrearage** | $          . |
| **Filing Class** | Unsecured Non-Priority |
| **Filing Amount** | 2,034.55 |

**Claim Number**  00034

SKYTEL COMMUNICATIONS
3450 HWY 80 WEST
ATTN: PAULA BOUNDS

JACKSON                   MS      39209

| | |
|---|---|
| **Date Recieved** | 4/20/2001 |
| **Interest** | |
| **Priority Amount** | $          . |
| **Collateral Value** | $          . |
| **Collateral Arrearage** | $          . |
| **Filing Class** | Unsecured Non-Priority |
| **Filing Amount** | 806.45 |

**Claim Number**  00035

WORLDCOM, INC.
MAILDROP 53.212A
6929 NORTH LAKEWOOD AVE.

TULSA                     OK      74117

| | |
|---|---|
| **Date Recieved** | 4/25/2001 |
| **Interest** | |
| **Priority Amount** | $          . |
| **Collateral Value** | $          . |
| **Collateral Arrearage** | $          . |
| **Filing Class** | Unsecured Non-Priority |
| **Filing Amount** | 109,764.07 |

**Claim Number**  00036

WASHINGTON GAS
CUSTOMER CREDIT DEPARTMENT
1100 H. ST., NW, 2ND FLOOR

WASHINGTON                DC      20080

| | |
|---|---|
| **Date Recieved** | 5/3/2001 |
| **Interest** | |
| **Priority Amount** | $          . |
| **Collateral Value** | $          . |
| **Collateral Arrearage** | $          . |
| **Filing Class** | Unsecured Non-Priority |
| **Filing Amount** | 668.77 |

# CyberCash, Inc., et al.

| | |
|---|---|
| **Claim Number** 00037 | **Date Recieved** 5/14/2001 |
| PACIFIC BELL<br>ATT; BANKRUPTCY RECOVERY CENTER<br>PO BOX 489<br><br>MONTEBELLO          CA    90640 | **Interest**<br>**Priority Amount** $          .<br>**Collateral Value** $          .<br>**Collateral Arrearage** $          .<br>**Filing Class** Unsecured Non-Priority<br>**Filing Amount** 0.00 |

| | |
|---|---|
| **Claim Number** 00038 | **Date Recieved** 5/7/2001 |
| AT&T WIRELESS SERVICES<br>RECEIVABLES MANAGEMENT<br>BANKRUPT DEPARTMENT<br>12150 RESEARCH PARKWAY<br>ORLANDO          FL    32826 | **Interest**<br>**Priority Amount** $          .<br>**Collateral Value** $          .<br>**Collateral Arrearage** $          .<br>**Filing Class** Unsecured Non-Priority<br>**Filing Amount** 6,780.58 |

| | |
|---|---|
| **Claim Number** 00039 | **Date Recieved** 5/7/2001 |
| AT&T WIRLESS SERVICES<br>RECEIVABLES MANAGEMENT<br>BANKRUPT DEPARTMENT<br>12150 RESEARCH PARKWAY<br>ORLANDO          FL    32826 | **Interest**<br>**Priority Amount** $          .<br>**Collateral Value** $          .<br>**Collateral Arrearage** $          .<br>**Filing Class** Unsecured Non-Priority<br>**Filing Amount** 8,941.23 |

| | |
|---|---|
| **Claim Number** 00040 | **Date Recieved** 5/17/2001 |
| AVAYA COMMUNICATIONS FDBA LUCENT COMMU<br>C/O D&B BANKRUPTCY SERVICES<br>PO BOX 5126<br><br>TIMONIUM          MD    21094 | **Interest**<br>**Priority Amount** $          .<br>**Collateral Value** $          .<br>**Collateral Arrearage** $          .<br>**Filing Class** Unsecured Non-Priority<br>**Filing Amount** 0.00 |

| | |
|---|---|
| **Claim Number** 00041 | **Date Recieved** 5/21/2001 |
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON          NJ    08646 | **Interest**<br>**Priority Amount** $    80284.85<br>**Collateral Value** $          .<br>**Collateral Arrearage** $          .<br>**Filing Class** Unsecured Priority<br>**Filing Amount** 80,284.85 |

| | |
|---|---|
| **Claim Number** 00042 | **Date Recieved** 6/4/2001 |
| ALAMEDA COUNTY TAX COLLECTOR<br>JOHN LAC, DEPUTY<br>1221 OAK STREET<br><br>OAKLAND          CA    94612 | **Interest**<br>**Priority Amount** $          .<br>**Collateral Value** $          .<br>**Collateral Arrearage** $          .<br>**Filing Class** Unsecured Priority<br>**Filing Amount** 0.00 |

# CyberCash, Inc., et al.

**Claim Number** 00043

ROBINSON LERER & MONTGOMERY
C/O PAULINE K. MORGAN, ESQ. & EDMON L. MOR'
YOUNG CONAWAY STARGATT & TAYLOR, LLP
1100 NORTH MARKET ST., WILMINGTON TRUST C
WILMINGTON          DE      19801

Date Recieved 6/14/2001
Interest
Priority Amount $          .
Collateral Value $          .
Collateral Arrearage $          .
Filing Class   Unsecured Non-Priority
Filing Amount  229,344.71

---

**Claim Number** 00044

STATE OF CALIFORNIA, EMPLOYMENT DEVELOPM
BANKRUPTCY UNIT MIC 92E
PO BOX 826880

SACRAMENTO          CA      94280

Date Recieved 6/22/2001
Interest
Priority Amount $       56.86
Collateral Value $          .
Collateral Arrearage $          .
Filing Class   Unsecured Priority
Filing Amount  1,386.67

---

**Claim Number** 00045

FAIRFAX COUNTY
OFFICE OF THE COUNTY ATTORNEY
12000 GOVERNMENT CENTER PARKWAY
SUITE 549, ATTN: ALYSSA WILSON
FAIRFAX          VA      22035

Date Recieved 5/16/2001
Interest
Priority Amount $          .
Collateral Value $          .
Collateral Arrearage $          .
Filing Class   Duplicate
Filing Amount  0.00

---

**Claim Number** 00046

COMMONWEALTH OF MASSACHUSETTS
DEPARTMENT OF REVENUE
ANNE CHAN, TAX EXAMINER
BOX 9484
BOSTON          MA      02205

Date Recieved 5/31/2001
Interest
Priority Amount $      500.00
Collateral Value $          .
Collateral Arrearage $          .
Filing Class   Unsecured Priority
Filing Amount  500.00

---

**Claim Number** 00047

CARNEGIE MELLON UNIVERSITY
C/O CATHERINE A. PORTO, DIRECTOR
TECHNOLOGY TRANSFER OFFICE
4615 FORBES AVENUE, SUITE 302
PITTSBURGH          PA      15213

Date Recieved 7/1/2001
Interest
Priority Amount $          .
Collateral Value $          .
Collateral Arrearage $          .
Filing Class   Unsecured Non-Priority
Filing Amount  100,000.00

---

**Claim Number** 00048

MCBRIDE ELECTRIC
6480 WEATHERS PLACE
SUITE 340

SAN DIEGO          CA      92121

Date Recieved 5/22/2001
Interest
Priority Amount $          .
Collateral Value $          .
Collateral Arrearage $          .
Filing Class   Unsecured Non-Priority
Filing Amount  4,515.11

# CyberCash, Inc., et al.

**Claim Number** 00049

ROBIN SOSLOW TIERNEY
7508 NORTH ARBORY WAY

LAUREL     MD     20207

| Field | Value |
|---|---|
| Date Recieved | 4/11/2001 |
| Interest | |
| Priority Amount | $ 812.50 |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Priority |
| Filing Amount | 812.50 |

---

**Claim Number** 00050

DEBT AQUISITION COMPANY OF AMERICA V, LLC
TRANSFEREE TO: CEI-COMPUTER ENTERPRISES
2120 W. WASHINGTON STREET

SAN DIEGO     CA     92110

| Field | Value |
|---|---|
| Date Recieved | 7/19/2001 |
| Interest | |
| Priority Amount | $ 4050.00 |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Priority |
| Filing Amount | 15,030.00 |

---

**Claim Number** 00051

U.S. BANK NATIONAL ASSOCIATION ND
C/O DORSEY & WHITNEY LLP
ATTN: MONICA L. CLARK
220 SOUTH SIXTH STREET
MINNEAPOLIS     MN     55402

| Field | Value |
|---|---|
| Date Recieved | 7/23/2001 |
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Secured |
| Filing Amount | 55,394.75 |

---

**Claim Number** 00052

LIQUIDITY SOLUTIONS, INC.
TRANSFEREE TO: PAT TAYLOR ASSOCIATES
ONE UNIVERSITY PLAZA
SUITE 518
HACKENSACK     NJ     07601

| Field | Value |
|---|---|
| Date Recieved | 7/19/2001 |
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | |

---

**Claim Number** 00053

CURRAN & CONNORS
333 MARCUS BOULEVARD

HAUPPAUGE     NY     11788

| Field | Value |
|---|---|
| Date Recieved | 7/19/2001 |
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 7,225.13 |

---

**Claim Number** 00054

UUCom (OutBounder)
4875 Eisenhower Ave. Suite 250

Alexandria     VA     22304-0792

| Field | Value |
|---|---|
| Date Recieved | 7/19/2001 |
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 40,656.00 |

# CyberCash, Inc., et al.

| Claim Number | 00055 | | |
|---|---|---|---|
| INTERSTATE EXPRESS MCLEAN P.O. BOX 30091 | | | |
| BETHESDA | MD | 20824 | |

| | |
|---|---|
| Date Recieved | 7/19/2001 |
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 416.25 |

| Claim Number | 00056 | | |
|---|---|---|---|
| INTERSTATE EXPRESS P.O. BOX 30091 | | | |
| BETHESDA | MD | 30091 | |

| | |
|---|---|
| Date Recieved | 7/19/2001 |
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 416.25 |

| Claim Number | 00057 | | |
|---|---|---|---|
| JDA ADVERTISING ACCOUNTING DEPARTMENT 400 SEAPORT CT. STE 100 | | | |
| REDWOOD CITY | CA | 94063 | |

| | |
|---|---|
| Date Recieved | 7/19/2001 |
| Interest | Yes |
| Priority Amount | $ 15079.04 |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Priority |
| Filing Amount | 15,079.04 |

| Claim Number | 00058 | | |
|---|---|---|---|
| TIFFIN 273 SUNSET PARK DRIVE | | | |
| HERNDON | VA | 20170 | |

| | |
|---|---|
| Date Recieved | 7/19/2001 |
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 10,270.06 |

| Claim Number | 00059 | | |
|---|---|---|---|
| Fireline Corporation 4506 Hollins Ferry Rd | | | |
| Baltimore | MD | 21277 | |

| | |
|---|---|
| Date Recieved | 7/19/2001 |
| Interest | |
| Priority Amount | $ 401.50 |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Priority |
| Filing Amount | 401.50 |

| Claim Number | 00060 | | |
|---|---|---|---|
| GE CAPITAL IT SOLUTIONS 2480 MEADOWVALE BLVD. | | | |
| MISSISSAUGA, ONTARIO, | CAN | L5N 7Y1 | |

| | |
|---|---|
| Date Recieved | 7/19/2001 |
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 41,785.62 |

# CyberCash, Inc., et al.

All Claims Filed

| Claim Number | 00061 | | |
|---|---|---|---|
| DOMINION VA. POWER | | Date Recieved | 7/19/2001 |
| P.O. BOX 26543 | | Interest | |
| | | Priority Amount | $ . |
| | | Collateral Value | $ . |
| | | Collateral Arrearage | $ . |
| RICHMOND | VA 23290-0001 | Filing Class | Unsecured Non-Priority |
| | | Filing Amount | 2,898.58 |

| Claim Number | 00062 | | |
|---|---|---|---|
| CEI-COMPUTER ENTERPRISES INC. | | Date Recieved | 7/19/2001 |
| 1910 COCHRAN ROAD SUITE 230 | | Interest | |
| | | Priority Amount | $ . |
| | | Collateral Value | $ . |
| | | Collateral Arrearage | $ . |
| PITTSBURGH | PA 15220 | Filing Class | Unsecured Non-Priority |
| | | Filing Amount | 10,980.00 |

| Claim Number | 00063 | | |
|---|---|---|---|
| CAREERBUILDER, INC. | | Date Recieved | 7/19/2001 |
| 10790 Parkridge Blvd, Suite 200 | | Interest | |
| | | Priority Amount | $ . |
| | | Collateral Value | $ . |
| | | Collateral Arrearage | $ . |
| RESTON | VA 20191 | Filing Class | Unsecured Non-Priority |
| | | Filing Amount | 7,380.00 |

| Claim Number | 00064 | | |
|---|---|---|---|
| STRATAGEM MARKETING | | Date Recieved | 7/19/2001 |
| 11211 WAPLES MILL ROAD, 200 | | Interest | Yes |
| | | Priority Amount | $ . |
| | | Collateral Value | $ . |
| | | Collateral Arrearage | $ . |
| FAIRFAX | VA 22030 | Filing Class | Unsecured Non-Priority |
| | | Filing Amount | 3,030.09 |

| Claim Number | 00065 | | |
|---|---|---|---|
| HEIDRICK & STRUGGLES, INC. | | Date Recieved | 7/19/2001 |
| ATTN: LEGAL DEPT. | | Interest | |
| 233 SOUTH WACKER DRIVE | | Priority Amount | $ . |
| SUITE 4200 | | Collateral Value | $ . |
| | | Collateral Arrearage | $ . |
| CHICAGO | IL 60606 | Filing Class | Unsecured Non-Priority |
| | | Filing Amount | 1,002.09 |

| Claim Number | 00066 | | |
|---|---|---|---|
| WEST ASSOCIATES, INC. | | Date Recieved | 7/19/2001 |
| 1420 SPRING HILL ROAD SUITE325 | | Interest | |
| | | Priority Amount | $ . |
| | | Collateral Value | $ . |
| | | Collateral Arrearage | $ . |
| MCLEAN | VA 22102 | Filing Class | Unsecured Non-Priority |
| | | Filing Amount | 54,000.51 |

# CyberCash, Inc., et al.

---

**Claim Number** 00067

REED BROTHERS SECURITY
4432 TELEGRAPH AVE

OAKLAND      CA    94609

| | |
|---|---|
| Date Recieved | 7/23/2001 |
| Interest | Yes |
| Priority Amount | $     448.90 |
| Collateral Value | $    . |
| Collateral Arrearage | $    . |
| Filing Class | Unsecured Priority |
| Filing Amount | 448.90 |

---

**Claim Number** 00068

PINPOINT MEDIA
SUITE 210
10235 SAMPLE ROAD

CORAL SPRINGS      FL    33065

| | |
|---|---|
| Date Recieved | 7/19/2001 |
| Interest | |
| Priority Amount | $    . |
| Collateral Value | $    . |
| Collateral Arrearage | $    . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 5,333.75 |

---

**Claim Number** 00069

JOE FULTZ
9321 EWERS

CRESTWOOD      MO    63126

| | |
|---|---|
| Date Recieved | 7/19/2001 |
| Interest | |
| Priority Amount | $    . |
| Collateral Value | $    . |
| Collateral Arrearage | $    . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 3,500.00 |

---

**Claim Number** 00070

SHRED - IT
601015 DOVER RD

ROCKVILLE      MD    20850

| | |
|---|---|
| Date Recieved | 7/19/2001 |
| Interest | |
| Priority Amount | $    . |
| Collateral Value | $    . |
| Collateral Arrearage | $    . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 146.25 |

---

**Claim Number** 00071

RAYMOND AND KATHLEEN BOREMAN JT. ACCT
607 MALTESE DRIVE

PUNTA GORDA      FL    33950

| | |
|---|---|
| Date Recieved | 7/19/2001 |
| Interest | |
| Priority Amount | $    . |
| Collateral Value | $    . |
| Collateral Arrearage | $    . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | |

---

**Claim Number** 00072

KATHLEEN L. BOREMAN
607 MALTESE DRIVE

PUNTA GORDA      FL    33950

| | |
|---|---|
| Date Recieved | 7/19/2001 |
| Interest | |
| Priority Amount | $    . |
| Collateral Value | $    . |
| Collateral Arrearage | $    . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | |

# CyberCash, Inc., et al.

All Claims Filed

| Claim Number | 00073 |
| --- | --- |

W.A. KLAVANS, TTEE
WALTER A. KLAVANS & GLORIA KLAVANS AKA G
U/A DTD 8-11-89
412 WEST BLUEFLAX COURT
BEVERLY HILLS            FL      34465

| | |
| --- | --- |
| Date Recieved | 7/19/2001 |
| Interest | |
| Priority Amount | $          . |
| Collateral Value | $          . |
| Collateral Arrearage | $          . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | |

---

| Claim Number | 00074 |
| --- | --- |

STEWART C. BARBEE & MELINDA J. BARBEE TTE
BARBEE FAMILY LIVING TRUST, U/A DTD 7/14/92
4 LIBERTY STREET

LARKSPUR            CA      94939

| | |
| --- | --- |
| Date Recieved | 7/19/2001 |
| Interest | |
| Priority Amount | $          . |
| Collateral Value | $          . |
| Collateral Arrearage | $          . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 11,050.63 |

---

| Claim Number | 00075 |
| --- | --- |

LINDA C. STEARNS
3119 AVE E 1/2

SANTA FE            TX      77510

| | |
| --- | --- |
| Date Recieved | 7/19/2001 |
| Interest | |
| Priority Amount | $          . |
| Collateral Value | $          . |
| Collateral Arrearage | $          . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 2,050.00 |

---

| Claim Number | 00076 |
| --- | --- |

CORWIN REHKER

| | |
| --- | --- |
| Date Recieved | 7/23/2001 |
| Interest | |
| Priority Amount | $          . |
| Collateral Value | $          . |
| Collateral Arrearage | $          . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | |

---

| Claim Number | 00077 |
| --- | --- |

DAVID L. MOREHEAD
C/O A.G. EDWARDS & SONS, INC.
ONE NORTH JEFFERSON
ST. LOUIS            MO      63103

| | |
| --- | --- |
| Date Recieved | 7/23/2001 |
| Interest | |
| Priority Amount | $          . |
| Collateral Value | $          . |
| Collateral Arrearage | $          . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 950.00 |

---

| Claim Number | 00078 |
| --- | --- |

COUNTY OF FAIRFAX
OFFICE OF THE COUNTY ATTORNEY
12000 GOVERNMENT CENTER PARKWAY, SUITE 5
ATTN: ALYSSA WILSON
FAIRFAX            VA      22035

| | |
| --- | --- |
| Date Recieved | 7/23/2001 |
| Interest | |
| Priority Amount | $     13672.20 |
| Collateral Value | $          . |
| Collateral Arrearage | $          . |
| Filing Class | Unsecured Priority |
| Filing Amount | 13,672.20 |

# CyberCash, Inc., et al.

| Claim Number | 00079 | | |
|---|---|---|---|
| GREGORY A LUNDBERG | | | |
| 2010-A STONEY CREEK DR | | | |
| HIGH POINT | NC | 27265 | |

| | |
|---|---|
| Date Recieved | 7/23/2001 |
| Interest | |
| Priority Amount | $ 984.60 |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Priority |
| Filing Amount | 984.60 |

| Claim Number | 00080 | | |
|---|---|---|---|
| JIM H. RICHARDS | | | |
| 3812 55TH ST | | | |
| LUBBOCK | TX | 79413 | |

| | |
|---|---|
| Date Recieved | 7/24/2001 |
| Interest | |
| Priority Amount | $ 1456.85 |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Priority |
| Filing Amount | 1,456.85 |

| Claim Number | 00081 | | |
|---|---|---|---|
| Garber Travel | | | |
| 1047 Commonwealth Ave. | | | |
| Boston | MA | 02215 | |

| | |
|---|---|
| Date Recieved | 7/25/2001 |
| Interest | |
| Priority Amount | $ 5239.83 |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Priority |
| Filing Amount | 5,239.83 |

| Claim Number | 00082 | | |
|---|---|---|---|
| GARBER TRAVEL SERVICE, INC. | | | |
| ATTN:  MR. DAVID CLANIN | 1047 COMMONWEAl | | |
| BOSTON | MA | 2215 | |

| | |
|---|---|
| Date Recieved | 7/25/2001 |
| Interest | |
| Priority Amount | $ 1249.00 |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Priority |
| Filing Amount | 1,249.00 |

| Claim Number | 00083 | | |
|---|---|---|---|
| ROY D. WOLFORD | | | |
| 37 SEAWOLF PASSAGE | | | |
| CARLE MADIVA | CA | 94925 | |

| | |
|---|---|
| Date Recieved | 7/25/2001 |
| Interest | |
| Priority Amount | $ 2777.98 |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Priority |
| Filing Amount | 2,777.98 |

| Claim Number | 00084 | | |
|---|---|---|---|
| DAVID PHILLIPS | | | |
| 342 W 30TH ST., #5B | | | |
| NEW YORK | NY | 10001 | |

| | |
|---|---|
| Date Recieved | 7/25/2001 |
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 6,000.00 |

# CyberCash, Inc., et al.

---

**Claim Number**     00085

RICHARD S. LEVY
2431 HANSON CT.

PEARLAND       TX     77584

| | |
|---|---|
| Date Recieved | 7/25/2001 |
| Interest | |
| Priority Amount | $     1661.55 |
| Collateral Value | $    . |
| Collateral Arrearage | $    . |
| Filing Class | Unsecured Priority |
| Filing Amount | 1,661.55 |

---

**Claim Number**     00086

B. JANE VAN KIRK
81-641 48TH AVE. #85

INDIO       CA     92201

| | |
|---|---|
| Date Recieved | 7/30/2001 |
| Interest | |
| Priority Amount | $    . |
| Collateral Value | $    . |
| Collateral Arrearage | $    . |
| Filing Class | Secured, Unsecured Priority |
| Filing Amount | |

---

**Claim Number**     00087

MIRIAM P. LEVIN TTEE
MIRIAM P. LEVIN GENERATION SKIPPING DEC OF
U/A DTD 12/6/93
7045 KEDVALE
LINCOLNWOOD       IL     60712

| | |
|---|---|
| Date Recieved | 7/30/2001 |
| Interest | |
| Priority Amount | $    . |
| Collateral Value | $    . |
| Collateral Arrearage | $    . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | |

---

**Claim Number**     00088

AMENDED

| | |
|---|---|
| Date Recieved | 7/30/2001 |
| Interest | |
| Priority Amount | $    . |
| Collateral Value | $    . |
| Collateral Arrearage | $    . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 0.00 |

---

**Claim Number**     00089

HOTJOBS.COM
ATTN: JULIE SHERMAK
406 WEST 31ST STREET

NEW YORK       NY     10001

| | |
|---|---|
| Date Recieved | 7/30/2001 |
| Interest | |
| Priority Amount | $    . |
| Collateral Value | $    . |
| Collateral Arrearage | $    . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 1,400.00 |

---

**Claim Number**     00090

LIQUIDITY SOLUTIONS, INC.
TRANSFEREE TO: GOLD CUP COFFEES
ONE UNIVERSITY PLAZA
SUITE 518
HACKENSACK       NJ     07601

| | |
|---|---|
| Date Recieved | 5/21/2001 |
| Interest | |
| Priority Amount | |
| Collateral Value | |
| Collateral Arrearage | |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 2,747.80 |

# CyberCash, Inc., et al.

| Claim Number | 00091 |
|---|---|

ARGO PARTNERS
TRANSFEREE TO: GOLD CUP COFFEE
12 WEST 37TH STREET, 9TH FLOOR

NEW YORK                    NY    10018

| | |
|---|---|
| Date Recieved | 5/24/2001 |
| Interest | |
| Priority Amount | |
| Collateral Value | |
| Collateral Arrearage | |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 2,747.80 |

---

| Claim Number | 00092 |
|---|---|

DEBT AQUISITION COMPANY OF AMERICA V, LLC
TRANSFEREE TO: SOLOMON SOFTWARE FORMS
2120 W. WASHINGTON STREET

SAN DIEGO                    CA    92110

| | |
|---|---|
| Date Recieved | 6/18/2001 |
| Interest | |
| Priority Amount | |
| Collateral Value | |
| Collateral Arrearage | |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 0.00 |

---

| Claim Number | 00093 |
|---|---|

DEBT AQUISITION COMPANY OF AMERICA V, LLC
TRANSFEREE TO: MCBRIDE ELECTRIC SERVICE
2120 W. WASHINGTON STREET

SAN DIEGO                    CA    92110

| | |
|---|---|
| Date Recieved | 6/18/2001 |
| Interest | |
| Priority Amount | |
| Collateral Value | |
| Collateral Arrearage | |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 4,515.11 |

---

| Claim Number | 00094 |
|---|---|

DEBT AQUISITION COMPANY OF AMERICA V, LLC
TRANSFEREE TO: INFORMATION RESOURCE GR
2120 W. WASHINGTON STREET

SAN DIEGO                    CA    92110

| | |
|---|---|
| Date Recieved | 6/18/2001 |
| Interest | |
| Priority Amount | |
| Collateral Value | |
| Collateral Arrearage | |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 0.00 |

---

| Claim Number | 00095 |
|---|---|

DEBT AQUISITION COMPANY OF AMERICA V, LLC
TRANSFEREE TO: HANSON PUBLICATIONS, INC.
2120 W. WASHINGTON STREET

SAN DIEGO                    CA    92110

| | |
|---|---|
| Date Recieved | 6/18/2001 |
| Interest | |
| Priority Amount | |
| Collateral Value | |
| Collateral Arrearage | |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 0.00 |

---

| Claim Number | 00096 |
|---|---|

DEBT AQUISITION COMPANY OF AMERICA V, LLC
TRANSFEREE TO: ALTERNATIVE EMPLOYMENT S
2120 W. WASHINGTON STREET

SAN DIEGO                    CA    92110

| | |
|---|---|
| Date Recieved | 6/18/2001 |
| Interest | |
| Priority Amount | |
| Collateral Value | |
| Collateral Arrearage | |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 0.00 |

# CyberCash, Inc., et al.

| Claim Number | 00097 | Date Recieved | 7/20/2001 |
|---|---|---|---|

ARGO PARTNERS
TRANSFEREE TO: THE NASDAQ STOCK MARKET
12 WEST 37TH STREET, 9TH FLOOR

NEW YORK　　　　　　　NY　10018

Date Recieved 7/20/2001
Interest
Priority Amount
Collateral Value
Collateral Arrearage
Filing Class Unsecured Non-Priority
Filing Amount 6,656.25

---

Claim Number 00098

ARGO PARTNERS
TRANSFEREE TO: THE NASDAQ STOCK MARKET
12 WEST 37TH STREET, 9TH FLOOR

NEW YORK　　　　　　　NY　10018

Date Recieved 6/15/2001
Interest
Priority Amount
Collateral Value
Collateral Arrearage
Filing Class Unsecured Non-Priority
Filing Amount 0.00

---

Claim Number 00099

LIQUIDITY SOLUTIONS, INC.
TRANSFEREE TO: BLACKBERRY 25070
ONE UNIVERSITY PLAZA
SUITE 518
HACKENSACK　　　　　　NJ　07601

Date Recieved 5/16/2001
Interest
Priority Amount
Collateral Value
Collateral Arrearage
Filing Class Unsecured Non-Priority
Filing Amount 2,366.31

---

Claim Number 00100

LIQUIDITY SOLUTIONS, INC.
TRANSFEREE TO: CARSON GROUP, INC.
ONE UNIVERSITY PLAZA
SUITE 518
HACKENSACK　　　　　　NJ　07601

Date Recieved 6/4/2001
Interest
Priority Amount
Collateral Value
Collateral Arrearage
Filing Class Unsecured Non-Priority
Filing Amount 17,357.83

---

Claim Number 00101

LIQUIDITY SOLUTIONS, INC.
TRANSFEREE TO: CONNECTED BRANDS
ONE UNIVERSITY PLAZA
SUITE 518
HACKENSACK　　　　　　NJ　07601

Date Recieved 7/23/2001
Interest
Priority Amount
Collateral Value
Collateral Arrearage
Filing Class Unsecured Non-Priority
Filing Amount 0.00

---

Claim Number 00102

LIQUIDITY SOLUTIONS, INC.
TRANSFEREE TO: CURRAN & CONNORS
ONE UNIVERSITY PLAZA
SUITE 518
HACKENSACK　　　　　　NJ　07601

Date Recieved 7/23/2001
Interest
Priority Amount
Collateral Value
Collateral Arrearage
Filing Class Unsecured Non-Priority
Filing Amount 26,425.13

# CyberCash, Inc., et al.

| Claim Number | 00103 |
|---|---|

LIQUIDITY SOLUTIONS, INC.
TRANSFEREE TO: RIGHT MANAGEMENT CONSUL
ONE UNIVERSITY PLAZA
SUITE 518
HACKENSACK          NJ      07601

| Date Recieved | 6/7/2001 |
|---|---|
| Interest | |
| Priority Amount | |
| Collateral Value | |
| Collateral Arrearage | |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 6,262.21 |

---

| Claim Number | 00104 |
|---|---|

LIQUIDITY SOLUTIONS, INC.
TRANSFEREE TO: THE ROCKLAND CORP.
ONE UNIVERSITY PLAZA
SUITE 518
HACKENSACK          NJ      07601

| Date Recieved | 5/16/2001 |
|---|---|
| Interest | |
| Priority Amount | |
| Collateral Value | |
| Collateral Arrearage | |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 19,545.00 |

---

| Claim Number | 00105 |
|---|---|

LIQUIDITY SOLUTIONS, INC.
TRANSFEREE TO: THOMPSON FINANCIAL/ CARS
ONE UNIVERSITY PLAZA
SUITE 518
HACKENSACK          NJ      07601

| Date Recieved | 6/4/2001 |
|---|---|
| Interest | |
| Priority Amount | |
| Collateral Value | |
| Collateral Arrearage | |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 1,018.88 |

---

| Claim Number | 00106 |
|---|---|

DEBT AQUISITION COMPANY OF AMERICA V, LLC
TRANSFEREE TO: CEI-COMPUTER ENTERPRISES
2120 W. WASHINGTON STREET

SAN DIEGO          CA      92110

| Date Recieved | 6/18/2001 |
|---|---|
| Interest | |
| Priority Amount | |
| Collateral Value | |
| Collateral Arrearage | |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 0.00 |

---

| Claim Number | 00107 |
|---|---|

LIQUIDITY SOLUTIONS, INC.
TRANSFEREE TO: INSTALLSHIELD SOFTWARE C
ONE UNIVERSITY PLAZA
SUITE 518
HACKENSACK          NJ      07601

| Date Recieved | 5/21/2001 |
|---|---|
| Interest | |
| Priority Amount | |
| Collateral Value | |
| Collateral Arrearage | |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 1,013.00 |

---

| Claim Number | 00108 |
|---|---|

LIQUIDITY SOLUTIONS, INC.
TRANSFEREE TO: I CONNECT, INC.
ONE UNIVERSITY PLAZA
SUITE 518
HACKENSACK          NJ      07601

| Date Recieved | 6/25/2001 |
|---|---|
| Interest | |
| Priority Amount | |
| Collateral Value | |
| Collateral Arrearage | |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 14,773.32 |

# CyberCash, Inc., et al.

| | |
|---|---|
| **Claim Number** 00109 | **Date Recieved** 5/21/2001 |
| | **Interest** |
| LIQUIDITY SOLUTIONS, INC. | **Priority Amount** |
| TRANSFEREE TO: FIND/SVP | **Collateral Value** |
| ONE UNIVERSITY PLAZA | **Collateral Arrearage** |
| SUITE 518 | **Filing Class** Unsecured Non-Priority |
| HACKENSACK NJ 07601 | **Filing Amount** 2,850.00 |

| | |
|---|---|
| **Claim Number** 00110 | **Date Recieved** 6/25/2001 |
| | **Interest** |
| DEBT AQUISITION COMPANY OF AMERICA V, LLC | **Priority Amount** |
| TRANSFEREE TO: EQUISERVE | **Collateral Value** |
| 2120 W. WASHINGTON STREET | **Collateral Arrearage** |
| | **Filing Class** Unsecured Non-Priority |
| SAN DIEGO CA 92110 | **Filing Amount** 0.00 |

| | |
|---|---|
| **Claim Number** 00111 | **Date Recieved** 5/29/2001 |
| | **Interest** |
| ARGO PARTNERS | **Priority Amount** |
| TRANSFEREE TO: SHAW PITTMAN | **Collateral Value** |
| 12 WEST 37TH STREET, 9TH FLOOR | **Collateral Arrearage** |
| | **Filing Class** Unsecured Non-Priority |
| NEW YORK NY 10018 | **Filing Amount** 16,254.90 |

| | |
|---|---|
| **Claim Number** 00112 | **Date Recieved** 8/6/2001 |
| | **Interest** |
| AVAYA COMMUNICATIONS FDBA LUCENT COMMU | **Priority Amount** $ . |
| C/O D&B BANKRUPTCY SERVICES | **Collateral Value** $ . |
| PO BOX 5126 | **Collateral Arrearage** $ . |
| | **Filing Class** Unsecured Non-Priority |
| TIMONIUM MD 21094 | **Filing Amount** 1,256.84 |

| | |
|---|---|
| **Claim Number** 00113 | **Date Recieved** 8/6/2001 |
| | **Interest** |
| ALAMEDA COUNTY TAX COLLECTOR | **Priority Amount** $ 11316.7 |
| JOHN LAC, DEPUTY | **Collateral Value** $ . |
| 1221 OAK STREET | **Collateral Arrearage** $ . |
| | **Filing Class** Unsecured Priority |
| OAKLAND CA 94612 | **Filing Amount** 11,316.72 |

| | |
|---|---|
| **Claim Number** 00114 | **Date Recieved** 8/6/2001 |
| | **Interest** |
| DEBT AQUISITION COMPANY OF AMERICA V, LLC | **Priority Amount** |
| TRANSFEREE TO: INFORMATION RESOURCE GR | **Collateral Value** |
| 2120 W. WASHINGTON STREET | **Collateral Arrearage** |
| | **Filing Class** Unsecured Non-Priority |
| SAN DIEGO CA 92110 | **Filing Amount** 695.00 |

| Claim Number | 00115 | | Date Recieved | 8/6/2001 |
|---|---|---|---|---|
| DEBT AQUISITION COMPANY OF AMERICA V, LLC | | | Interest | |
| TRANSFEREE TO: HANSON PUBLICATIONS, INC. | | | Priority Amount | |
| 2120 W. WASHINGTON STREET | | | Collateral Value | |
| | | | Collateral Arrearage | |
| | | | Filing Class | Unsecured Non-Priority |
| SAN DIEGO | CA | 92110 | Filing Amount | 263.65 |

| Claim Number | 00116 | | Date Recieved | 8/6/2001 |
|---|---|---|---|---|
| DEBT AQUISITION COMPANY OF AMERICA V, LLC | | | Interest | |
| TRANSFEREE TO: ALTERNATIVE EMPLOYMENT S | | | Priority Amount | |
| 2120 W. WASHINGTON STREET | | | Collateral Value | |
| | | | Collateral Arrearage | |
| | | | Filing Class | Unsecured Non-Priority |
| SAN DIEGO | CA | 92110 | Filing Amount | 224.40 |

| Claim Number | 00117 | | Date Recieved | 8/6/2001 |
|---|---|---|---|---|
| DEBT AQUISITION COMPANY OF AMERICA V, LLC | | | Interest | |
| TRANSFEREE TO: CEI-COMPUTER ENTERPRISES | | | Priority Amount | |
| 2120 W. WASHINGTON STREET | | | Collateral Value | |
| | | | Collateral Arrearage | |
| | | | Filing Class | Unsecured Non-Priority |
| SAN DIEGO | CA | 92110 | Filing Amount | 0.00 |

| Claim Number | 00118 | | Date Recieved | 8/6/2001 |
|---|---|---|---|---|
| DEBT AQUISITION COMPANY OF AMERICA V, LLC | | | Interest | |
| TRANSFEREE TO: SOLOMON SOFTWARE FORMS | | | Priority Amount | |
| 2120 W. WASHINGTON STREET | | | Collateral Value | |
| | | | Collateral Arrearage | |
| | | | Filing Class | Unsecured Non-Priority |
| SAN DIEGO | CA | 92110 | Filing Amount | 154.00 |

| Claim Number | 00119 | | Date Recieved | 8/2/2001 |
|---|---|---|---|---|
| METROPOLITAN SALES COMPANY | | | Interest | |
| 238 ATLANTIC AVE. | | | Priority Amount | |
| | | | Collateral Value | |
| | | | Collateral Arrearage | |
| | | | Filing Class | Unsecured Non-Priority |
| LYNBROOK | NY | 11563 | Filing Amount | 4,000.00 |

| Claim Number | 00120 | | Date Recieved | 8/14/2001 |
|---|---|---|---|---|
| FROST NATIONAL BANK | | | Interest | |
| TRUSTEE FOR BLAKE BLACKWELL REV MGMT T | | | Priority Amount | $8688.00 |
| ATTN: FMG OPERATIONS T-8, REORG - KEVIN WE | | | Collateral Value | |
| PO BOX 2950 | | | Collateral Arrearage | |
| | | | Filing Class | Unsecured Priority |
| SAN ANTONIO | TX | 78299 | Filing Amount | 8,688.00 |

# CyberCash, Inc., et al.

| Claim Number | 00121 |
|---|---|

STORNET
7074 SOUTH REVERE PARKWAY

ENGLEWOOD          CO     80112

| | |
|---|---|
| Date Recieved | 8/21/2001 |
| Interest | |
| Priority Amount | |
| Collateral Value | |
| Collateral Arrearage | |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 51,491.06 |

---

| Claim Number | 00122 |
|---|---|

HILLDRUP MOVING & STORAGE
P.O. BOX 669

STAFFORD          VA     22555

| | |
|---|---|
| Date Recieved | 8/23/2001 |
| Interest | |
| Priority Amount | |
| Collateral Value | |
| Collateral Arrearage | |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 5,582.00 |

---

| Claim Number | 00123 |
|---|---|

PACIFIC BELL
ATT; BANKRUPTCY RECOVERY CENTER
PO BOX 489

MONTEBELLO          CA     90640

| | |
|---|---|
| Date Recieved | 8/14/2001 |
| Interest | |
| Priority Amount | $          . |
| Collateral Value | $          . |
| Collateral Arrearage | $          . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 0.00 |

---

| Claim Number | 00124 |
|---|---|

DEBT AQUISITION COMPANY OF AMERICA V, LLC
TRANSFEREE TO: BROHARD DESIGNS, INC.
2120 W. WASHINGTON STREET

SAN DIEGO          CA     92110

| | |
|---|---|
| Date Recieved | 7/31/2001 |
| Interest | |
| Priority Amount | |
| Collateral Value | |
| Collateral Arrearage | |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 665.00 |

---

| Claim Number | 00125 |
|---|---|

DEBT AQUISITION COMPANY OF AMERICA V, LLC
TRANSFEREE TO: ARCUS DATA SECURITY INC.
2120 W. WASHINGTON STREET

SAN DIEGO          CA     92110

| | |
|---|---|
| Date Recieved | 7/31/2001 |
| Interest | |
| Priority Amount | |
| Collateral Value | |
| Collateral Arrearage | |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 420.00 |

---

| Claim Number | 00126 |
|---|---|

LIQUIDITY SOLUTIONS, INC.
TRANSFEREE TO: CONNECTED BRANDS
ONE UNIVERSITY PLAZA
SUITE 518
HACKENSACK          NJ     07601

| | |
|---|---|
| Date Recieved | 8/7/2001 |
| Interest | |
| Priority Amount | |
| Collateral Value | |
| Collateral Arrearage | |
| Filing Class | Withdrawal |
| Filing Amount | 0.00 |

# CyberCash, Inc., et al.

| Claim Number | 00127 | | |
|---|---|---|---|
| DEBT AQUISITION COMPANY OF AMERICA V, LLC TRANSFEREE TO: GES EXPOSITION SERVICES 2120 W. WASHINGTON STREET | | | |
| SAN DIEGO | CA | 92110 | |

| | | |
|---|---|---|
| Date Recieved | 8/7/2001 | |
| Interest | | |
| Priority Amount | | |
| Collateral Value | | |
| Collateral Arrearage | | |
| Filing Class | Unsecured Non-Priority | |
| Filing Amount | 761.92 | |

| Claim Number | 00128 | | |
|---|---|---|---|
| APA PROPERTIES NO. 6, L.P. C/O MAGRUDER & ASSOCIATES, P.C. 6756 OLD MCLEAN VILLAGE DRIVE | | | |
| MCLEAN | VA | 22101 | |

| | | |
|---|---|---|
| Date Recieved | 8/24/2001 | |
| Interest | | |
| Priority Amount | | |
| Collateral Value | $90000.00 | |
| Collateral Arrearage | $90000.00 | |
| Filing Class | Secured | |
| Filing Amount | 144,453.71 | |

| Claim Number | 00129 | | |
|---|---|---|---|
| EUGENE & TAMARA HOLT 3106 43RD STREET WEST | | | |
| BRADENTON | FL | 34208 | |

| | | |
|---|---|---|
| Date Recieved | 8/27/2001 | |
| Interest | | |
| Priority Amount | $ | . |
| Collateral Value | $ | . |
| Collateral Arrearage | $ | . |
| Filing Class | Unsecured Priority | |
| Filing Amount | | |

| Claim Number | 00130 | | |
|---|---|---|---|
| WALTER A. BAREFOOT 314 NEW YORK AVENUE | | | |
| LYNN HAVEN | FL | 32444 | |

| | | |
|---|---|---|
| Date Recieved | 8/27/2001 | |
| Interest | | |
| Priority Amount | $ | . |
| Collateral Value | $ | . |
| Collateral Arrearage | $ | 1407.30 |
| Filing Class | Unsecured Non-Priority | |
| Filing Amount | | |

| Claim Number | 00131 | | |
|---|---|---|---|
| PR NEWSWIRE 806 PLAZA THREE HARBORSIDE FINANACIAL CT | | | |
| JERSEY CITY | NJ | 07311 | |

| | | |
|---|---|---|
| Date Recieved | 8/27/2001 | |
| Interest | | |
| Priority Amount | $ | 2531.75 |
| Collateral Value | $ | . |
| Collateral Arrearage | $ | . |
| Filing Class | Unsecured Priority | |
| Filing Amount | 2,531.75 | |

| Claim Number | 00132 | | |
|---|---|---|---|
| PORTAL SOFTWARE INC 10200 SOUTH DEANZA BLVD | | | |
| CUPERTINO | CA | 95014 | |

| | | |
|---|---|---|
| Date Recieved | 8/28/2001 | |
| Interest | | |
| Priority Amount | $ | . |
| Collateral Value | $ | . |
| Collateral Arrearage | $ | . |
| Filing Class | Unsecured Non-Priority | |
| Filing Amount | 177,826.10 | |

# CyberCash, Inc., et al.

| | |
|---|---|
| **Claim Number** 00133 | **Date Recieved** 8/29/2001 |
| | **Interest** Yes |
| Burrelle's Information Servics | **Priority Amount** $ . |
| 75 E. Northfield Road | **Collateral Value** $ . |
| | **Collateral Arrearage** $ . |
| | **Filing Class** Unsecured Non-Priority |
| Livingston NJ 7039 | **Filing Amount** 750.56 |

| | |
|---|---|
| **Claim Number** 00134 | **Date Recieved** 8/30/2001 |
| | **Interest** |
| NORTH CAROLINA DEPARTMENT OF REVENUE | **Priority Amount** $ . |
| ANGELA C. FOUNTAIN, BANKRUPTCY MANAGER | **Collateral Value** $ . |
| OFFICE SERVICES DIVISION | **Collateral Arrearage** $ . |
| PO BOX 1168 | **Filing Class** Unsecured Non-Priority |
| RALEIGH NC 27602 | **Filing Amount** 1,520.00 |

| | |
|---|---|
| **Claim Number** 00135 | **Date Recieved** 8/30/2001 |
| | **Interest** |
| PRIM DFA EQUITY | **Priority Amount** $ . |
| THREE MELLON BANK CENTER | **Collateral Value** $ . |
| ROOM 153-3631 | **Collateral Arrearage** $ . |
| ATTN STACEY MCIIWAN | **Filing Class** Unsecured Non-Priority |
| PITTSBURGH PA 15258 | **Filing Amount** |

| | |
|---|---|
| **Claim Number** 00136 | **Date Recieved** 8/30/2001 |
| | **Interest** |
| EB MARKET COMPLETION FUND | **Priority Amount** $ . |
| THREE MELLON BANK CENTER | **Collateral Value** $ . |
| ROOM 153-3631 | **Collateral Arrearage** $ . |
| ATTN STACEY MCIIWAN | **Filing Class** Unsecured Non-Priority |
| PITTSBURGH PA 15258 | **Filing Amount** |

| | |
|---|---|
| **Claim Number** 00137 | **Date Recieved** 8/30/2001 |
| | **Interest** |
| DOMESTIC EQ TRANS | **Priority Amount** $ . |
| THREE MELLON BANK CENTER | **Collateral Value** $ . |
| ROOM 153-3631 | **Collateral Arrearage** $ . |
| ATTN STACEY MCIIWAN | **Filing Class** Unsecured Non-Priority |
| PITTSBURGH PA 15258 | **Filing Amount** |

| | |
|---|---|
| **Claim Number** 00138 | **Date Recieved** 8/30/2001 |
| | **Interest** |
| DISC SDA | **Priority Amount** $ . |
| THREE MELLON BANK CENTER | **Collateral Value** $ . |
| ROOM 153-3631 | **Collateral Arrearage** $ . |
| ATTN STACEY MCIIWAN | **Filing Class** Unsecured Non-Priority |
| PITTSBURGH PA 15258 | **Filing Amount** |

# CyberCash, Inc., et al.

---

**Claim Number** 00139

RGC INTERNATIONAL INVESTORS, LDC
C/O PHILIP D. ANKER
WILMER, CUTLER, & PICKERING
2445 M. STREET, N.W.
WASHINGTON          DC     20037

Date Recieved  8/30/2001
Interest
Priority Amount  $          .
Collateral Value  $          .
Collateral Arrearage  $          .
Filing Class  Unsecured Non-Priority
Filing Amount  11,218,043.64

---

**Claim Number** 00140

CHARLES F. BRADLEY
9 PASILLO WAY

HOT SPRINGS VILLAGE        AR     719109

Date Recieved  8/31/2001
Interest
Priority Amount  $          .
Collateral Value  $          .
Collateral Arrearage  $          .
Filing Class  Unsecured Non-Priority
Filing Amount  1,345.24

---

**Claim Number** 00141

NINA SEDORENKO
IRENE MONTEROSSO
2065 AYERSHIRE LANE

MYRTLE BEACH          SC     29575

Date Recieved  8/31/2001
Interest
Priority Amount  $          .
Collateral Value  $          .
Collateral Arrearage  $          .
Filing Class  Unsecured Non-Priority
Filing Amount  6,578.19

---

**Claim Number** 00142

MARVIN SIRBU
C/O RICHARD A. KEULER, JR., ESQUIRE
REED SMITH LLP
1201 N. MARKET ST., SUITE 1500
WILMINGTON          DE     19801

Date Recieved  9/4/2001
Interest
Priority Amount
Collateral Value
Collateral Arrearage
Filing Class  Unsecured Non-Priority
Filing Amount

---

**Claim Number** 00143

MASTERCARD INTERNATIONAL INCORPORATED
ATTN: LAW DEPT.
2200 MASTERCARD BOULEVARD

O'FALLON          MO     63366

Date Recieved  9/4/2001
Interest
Priority Amount
Collateral Value
Collateral Arrearage
Filing Class  Unsecured Non-Priority
Filing Amount  300,000.00

---

**Claim Number** 00144

HNC SOFTWARE, INC.
5938 CORNERSTONE COURT WEST

SAN DIEGO          CA     92121

Date Recieved  9/4/2001
Interest
Priority Amount
Collateral Value
Collateral Arrearage
Filing Class  Unsecured Non-Priority
Filing Amount  100,000.00

# CyberCash, Inc., et al.

| Claim Number | 00145 | | | Date Recieved | 9/4/2001 |
|---|---|---|---|---|---|

TRUDI S. HORNE
7606 ALBACORE DR.

NEW PORT RICHEY          FL     34655

Date Recieved 9/4/2001
Interest
Priority Amount
Collateral Value
Collateral Arrearage
Filing Class Unsecured Non-Priority
Filing Amount 8,125.00

---

Claim Number     00146

M. GREGG SMITH
PO BOX 160

SALEM                    OR     97308

Date Recieved 9/4/2001
Interest
Priority Amount
Collateral Value
Collateral Arrearage
Filing Class Unsecured Non-Priority
Filing Amount

---

Claim Number     00147

CYRIL KORYUS TTEE DATED DEC 26, 1984
FBO CYRIL KORYUS
577 BOCA CIEGA PT. BLVD. NO.

ST. PETERSBURG           FL     33708

Date Recieved 9/4/2001
Interest
Priority Amount
Collateral Value
Collateral Arrearage
Filing Class Unsecured Non-Priority
Filing Amount

---

Claim Number     00148

HALIFAX FUND, L.P.
C/O THE PALLIDIN GROUP, L.P.
ATTN: MAURICE HRYSHKO
195 MAPLEWOOD AVE.
MAPLEWOOD                NJ     07040

Date Recieved 9/4/2001
Interest
Priority Amount
Collateral Value
Collateral Arrearage
Filing Class Unsecured Non-Priority
Filing Amount

---

Claim Number     00149

DEBT AQUISITION COMPANY OF AMERICA V, LLC
TRANSFEREE TO: EQUISERVE
2120 W. WASHINGTON STREET

SAN DIEGO                CA     92110

Date Recieved 6/30/2001
Interest
Priority Amount
Collateral Value
Collateral Arrearage
Filing Class Unsecured Non-Priority
Filing Amount 3,253.37

---

Claim Number     00150

CSC
2711 CENTERVILLE RD, SUITE 400

WILMINGTON               DE     19808

Date Recieved 7/13/2001
Interest
Priority Amount
Collateral Value
Collateral Arrearage
Filing Class Unsecured Non-Priority
Filing Amount 380.00

# CyberCash, Inc., et al.

**Claim Number** 00151

TENNESSEE DEPARTMENT OF REVENUE
TAX ENFORCEMENT DIVISION
WILBUR E. HOOKS, ASSISTANT DIRECTOR
FOURTH FLOOR, ANDREW JACKSON BUILDING
NASHVILLE           TN    37242

**Date Recieved** 7/13/2001
**Interest**
**Priority Amount** $530.20
**Collateral Value**
**Collateral Arrearage**
**Filing Class** Unsecured Priority
**Filing Amount** 590.70

---

**Claim Number** 00152

XEROX CORPORATION
LEGAL DEPARTMENT MS 1-2
ATTN: LAURA SHEPHERD
800 CARILLON PARKWAY
ST PETERSBURG        FL    33716

**Date Recieved** 6/29/2001
**Interest**
**Priority Amount**
**Collateral Value**
**Collateral Arrearage**
**Filing Class** Unsecured Non-Priority
**Filing Amount** 48,798.00

---

**Claim Number** 00153

FAIRFAX COUNTY
OFFICE OF THE COUNTY ATTORNEY
12000 GOVERNMENT CENTER PARKWAY
SUITE 549, ATTN: ALYSSA WILSON
FAIRFAX           VA    22035

**Date Recieved** 7/5/2001
**Interest** Yes
**Priority Amount** $      .
**Collateral Value** $      .
**Collateral Arrearage** `
**Filing Class** Secured
**Filing Amount** 299,232.25

---

**Claim Number** 00154

ZIFF-DAVIS MEDIA, INC.
28 EAST 28TH STREET

NEW YORK          NY    10016

**Date Recieved** 7/15/2001
**Interest**
**Priority Amount**
**Collateral Value**
**Collateral Arrearage**
**Filing Class** Unsecured Non-Priority
**Filing Amount** 23,132.25

---

**Claim Number** 00155

BERMUDA MOON FUNDING LLC
C/O PHILIP HUNT
PO BOX 407065

FORT LAUDERDALE      FL    33340

**Date Recieved** 8/27/2001
**Interest**
**Priority Amount**
**Collateral Value**
**Collateral Arrearage**
**Filing Class** Unsecured Non-Priority
**Filing Amount** 1,128.00

---

**Claim Number** 00156

ERNST & YOUNG LLP
787 SEVENTH AVENUE

NEW YORK          NY    10019

**Date Recieved** 8/31/2001
**Interest**
**Priority Amount**
**Collateral Value**
**Collateral Arrearage**
**Filing Class** Unsecured Non-Priority
**Filing Amount** 2,200.00

# CyberCash, Inc., et al.

| Claim Number | 00157 |
|---|---|

GESTION S.P.U., INC.
C.P. 990AH
SUCC. FATIMA

LONGUEUIL          QC      J46 2S6

| | |
|---|---|
| Date Recieved | 9/5/2001 |
| Interest | |
| Priority Amount | |
| Collateral Value | |
| Collateral Arrearage | |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 11,400.00 |

---

| Claim Number | 00158 |
|---|---|

PINPOINTMEDIA.COM
10235 SAMPLE ROAD
SUITE 210

CORAL SPRINGS          FL      33065

| | |
|---|---|
| Date Recieved | |
| Interest | |
| Priority Amount | |
| Collateral Value | |
| Collateral Arrearage | |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | |

---

| Claim Number | 00159 |
|---|---|

PACIFIC BELL
ATT; BANKRUPTCY RECOVERY CENTER
PO BOX 489

MONTEBELLO          CA      90640

| | |
|---|---|
| Date Recieved | |
| Interest | |
| Priority Amount | $ . |
| Collateral Value | $ . |
| Collateral Arrearage | $ . |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 123.62 |

---

| Claim Number | 00160 |
|---|---|

DEPARTMENT OF REVENUE
STATE OF FLORIDA
PO BOX 6668

TALLAHASSEE          FL      32314

| | |
|---|---|
| Date Recieved | |
| Interest | |
| Priority Amount | |
| Collateral Value | |
| Collateral Arrearage | |
| Filing Class | Administrative |
| Filing Amount | 0.00 |

---

| Claim Number | 00161 |
|---|---|

REGEN CAPITAL I, INC.
TRANSFEREE TO: AT&T CORP.
PO BOX 626
PLANETARIUM STATION
NEW YORK          NY      10024

| | |
|---|---|
| Date Recieved | 8/20/2001 |
| Interest | |
| Priority Amount | |
| Collateral Value | |
| Collateral Arrearage | |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 80,543.87 |

---

| Claim Number | 00162 |
|---|---|

RIVERSIDE CONTRACTING, LLC
TRANSFEREE TO: COMPUTER ENTERPRISES, IN
PO BOX 626
PLANETARIUM STATION
NEW YORK          NY      10024

| | |
|---|---|
| Date Recieved | 8/13/2001 |
| Interest | |
| Priority Amount | |
| Collateral Value | |
| Collateral Arrearage | |
| Filing Class | Unsecured Non-Priority |
| Filing Amount | 5,400.00 |

# CyberCash, Inc., et al.

| Claim Number | 00163 |
|---|---|
| MADISON LIQUIDITY INVESTORS 112, LLC<br>TRANSFEREE TO: SUMMIT BUILDING SERVICES<br>6143 SOUTH WILLOW DRIVE, SUITE 200<br><br>GREENWOOD VILLAGE    CO   80111 | Date Recieved 8/29/2001<br>Interest<br>Priority Amount<br>Collateral Value<br>Collateral Arrearage<br>Filing Class  Unsecured Non-Priority<br>Filing Amount  1,916.53 |

| Claim Number | 00164 |
|---|---|
| Kulyk, Alex<br>3098 Cobb Hill Ln.<br>Oakton, VA 22124 | Date Recieved 10/4/2001<br>Interest<br>Priority Amount<br>Collateral Value<br>Collateral Arrearage<br>Filing Class  Unsecured Non-Priority<br>Filing Amount |

| Claim Number | 00165 |
|---|---|
| LaHaye, Tom<br>7536 Cannoneer Ct.<br>Warrenton, VA 20186 | Date Recieved 10/4/2001<br>Interest<br>Priority Amount<br>Collateral Value<br>Collateral Arrearage<br>Filing Class  Unsecured Non-Priority<br>Filing Amount |

| Claim Number | 00166 |
|---|---|
| Light, Elliott<br>12 Bentana Way<br>Rockville, MD 20850 | Date Recieved 10/4/2001<br>Interest<br>Priority Amount<br>Collateral Value<br>Collateral Arrearage<br>Filing Class  Unsecured Non-Priority<br>Filing Amount |

| Claim Number | 00167 |
|---|---|
| Swafford, Cheri<br>11299 Silentwood Ln.<br>Reston, VA 20191 | Date Recieved 10/4/2001<br>Interest<br>Priority Amount<br>Collateral Value<br>Collateral Arrearage<br>Filing Class  Unsecured Non-Priority<br>Filing Amount |

| Claim Number | 00168 |
|---|---|
| FIRST ANNAPOLIS CAPITAL<br>900 ELKRIDGE LANDING ROAD   SUITE 400<br><br>LINTHICUM    MD   21090 | Date Recieved 10/4/2001<br>Interest<br>Priority Amount  $   .<br>Collateral Value  $   .<br>Collateral Arrearage  $   .<br>Filing Class  Unsecured Non-Priority<br>Filing Amount  41,278.88 |

# CyberCash, Inc., et al.

All Claims Filed

| Claim Number | 00169 | Date Recieved | 10/22/2001 |
|---|---|---|---|
| EDWARD G. TAYLOR | | Interest | |
| 360 E. NORTHSHORE DR. | | Priority Amount | |
| | | Collateral Value | |
| | | Collateral Arrearage | |
| N. FORT MYERS FL 33917 | | Filing Class | Unsecured Non-Priority |
| | | Filing Amount | 2,640.00 |

| Claim Number | 00170 | Date Recieved | 12/17/2001 |
|---|---|---|---|
| DAVID C. HOOPER | | Interest | |
| 741 COLLINA DR. | | Priority Amount | |
| | | Collateral Value | |
| | | Collateral Arrearage | |
| LEWISBERRY PA 17339 | | Filing Class | Secured |
| | | Filing Amount | 336.05 |

| Claim Number | 00171 | Date Recieved | 12/17/2001 |
|---|---|---|---|
| ANTHONY&CORINNE CERA | | Interest | |
| 39 CLIFF TRAIL | | Priority Amount | |
| | | Collateral Value | |
| | | Collateral Arrearage | |
| KINNELON NJ 07405 | | Filing Class | Unsecured Non-Priority |
| | | Filing Amount | 4,571.25 |

| Claim Number | 00172 | Date Recieved | 12/26/2001 |
|---|---|---|---|
| HCBC REPUBLIC BANK SUISSE S.A. | | Interest | |
| PLACE DU LAC 2 | | Priority Amount | |
| CASE POSTALE 3580 | | Collateral Value | |
| 1211 GENVE 3 | | Collateral Arrearage | |
| SWITZERLAND | | Filing Class | Unsecured Non-Priority |
| | | Filing Amount | 5,468.75 |

| Claim Number | 00173 | Date Recieved | 1/22/2002 |
|---|---|---|---|
| JOHN BANI | | Interest | |
| 317 VIA LA PAZ | | Priority Amount | |
| | | Collateral Value | |
| | | Collateral Arrearage | |
| GREENBRAE CA 94904 | | Filing Class | Unsecured Non-Priority |
| | | Filing Amount | 21,970.50 |

| Claim Number | 00174 | Date Recieved | 8/23/2001 |
|---|---|---|---|
| VERIZON WIRELESS | | Interest | |
| PO BOX 761 | | Priority Amount | |
| | | Collateral Value | |
| | | Collateral Arrearage | |
| BEDMINSTER NJ 07921 | | Filing Class | Unsecured Non-Priority |
| | | Filing Amount | 1,464.14 |

29

# CyberCash, Inc., et al.

| | |
|---|---|
| **Claim Number**    00175 | **Date Recieved**   6/1/2001 |
| | **Interest** |
| VERIZON SOUTH | **Priority Amount** |
| c/o AFNI/VERIZON | **Collateral Value** |
| 404 BROCK DRIVE | **Collateral Arrearage** |
| | **Filing Class**   Unsecured Non-Priority |
| BLOMMINGTON    IL    61701 | **Filing Amount**   130.78 |

| | |
|---|---|
| **Claim Number**    00176 | **Date Recieved**   1/2/2002 |
| | **Interest** |
| DEPARTMENT OF REVENUE | **Priority Amount** |
| STATE OF FLORIDA | **Collateral Value** |
| PO BOX 6668 | **Collateral Arrearage** |
| | **Filing Class**   Administrative |
| TALLAHASSEE    FL    32314 | **Filing Amount**   0.00 |